B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Florida

In re    **Myra Ruth Reed**                                    ,      Case No. _____

                                           Debtor

Chapter _____ **11** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | 5,575,000.00 | | |
| B - Personal Property | Yes | 8 | 6,821,033.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 2,925,772.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 25,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 8,910,402.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 34,800.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 29,850.00 |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 12,396,033.00 | | |
| Total Liabilities | | | | 11,861,174.00 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### Northern District of Florida

In re    **Myra Ruth Reed**
_____,
Debtor

Case No._____

Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re   **Myra Ruth Reed**                                          Case No._____

_____
                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Debtor's Homestead at 3664 Preserve Road, Panama City Beach, Florida and Legally Described As Lot 82, The Preserve On The Bay, Phase I, As Recorded in Plat Book 16 at Pages 23 and 24 of the Public Records of Bay County, Florida | Fee Simple | - | 650,000.00 | 412,000.00 |
| FergersonBuilding on Jenks Avenue with the following Legal Description: | Fee Simple | - | 250,000.00 | 228,400.00 |

Parcel I:  Commence at the Northeast Corner of Lot 94, Section 29, Township 3 South, Range 14 West; thence West 35 feet to the West R/W line of Jenks Avenue (100 foot R/W); thence S00 degrees, 33',41", West, along R/W line 187.68 feet to the Point of Beginning; thence continue S00 degrees, 33', 41" West 165.53 feet; thence North 89 degrees, 14', 16" West, 208.71 feet; thence North 00 degrees, 33' 41" East, 45 feet; thence South 89 degrees, 14' 16" East, 208.71 feet to Point of Beginning.

Paecel II: Commence at the Northeast Corner of Lot 94, Section 29, Township 3 South, Range 14 West, as platted by the St. Andrews Bay Development Company, and run thence West 35 feet to the West R/W line of Jenks Avenue (100 foot R/W); thence South 00 degrees 31', 41" West along said R/W line 353.21 feetto the Point of Beginning; thence continue South 00 degrees, 31' 41" West 208.71 feet; thence North 00 degrees, 33' 41" East, 45 feet; thence South 89 degrees, 14' 16" East 208.71 feet to the Point of Beginning.

|  |  | Sub-Total > | **900,000.00** | (Total of this page) |

**3**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re   **Myra Ruth Reed**                                                              Case No. _____

                                          Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Commercial Office Complex having the following Legal Description: Description of Parcel E: Commence at the Intersection of the North Line of Lot 110, St Andrews Bay Development Company's Subdivision of Section 29, Township 3 South, Range 14 West, according to Plat recorded in Plat Book 6, Page 19 of the Public Records of Bay County, Florida, with the West Right of Way Line of Jenks Avenue (100 foot Right of Way), thence South 01 degrees, 08', 30", West along said West Right of Way line for 82.18 feet to the South Line of the Gulf Power Company Easement for the Point of Beginning, thence continue South 01 degrees, 08', 30" West along said West Right of Way line for 320.00 feet; thence North 89 degrees, 06', 26" West for 225.00 feet; thence North 00 degrees, 08', 30" East for 123.44 feet; thence North 89 degrees, 07', 54" West for 250.00 feet; then North 01 degrees, 08', 30" East for 196.67 feet to said South line of the Gulf Power Easement; thence South 89 degrees, 06', 26" East along said South Linefor 475.00 feet to the Point of Beginning. | Fee Simple | - | 1,000,000.00 | 257,620.00 |
| Wild Heron Vacant Lot with the following Legal Description: Lot A1-33, according to Plat of Wild Heron Phase I, as recorded in Plat Book 18, Page 46 through 52, in the Office of the Clerk of the Circuit Court of Bay County, Florida | Fee Simple | - | 575,000.00 | 675,086.00 |

Sub-Total >   **1,575,000.00**   (Total of this page)

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Myra Ruth Reed**                                              ,          Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Professional Office Building at 1814 Thomas Drive, Panama City Beach, Florida, having the following Legal Description:** <br><br> **Commence at the Northeast Corner of Lot 1, Block G, Seventh Addition to North Lagoon Oakes, as per Plat recorded in Plat Book 14, Pages 80 through 82 of the Public Records of Bay County, Florida; thence North 89 degrees, 36', 00" East along the South Right of Way Line of Summer Oak Drive for 350.00 Feet to the West Right of Way Line of Thomas Drive; thence South 22 degrees, 11', 03" East along said West Right of Way Line for 230.51 Feet; thence leaving said West Right of Way Line for 230.51 Feet; thence leaving said West Right of Way Line South 89 degreees, 19', 21" West for 242.25 Feet to the East Right of Way Line of Summer Oak Court; thence North 13 degrees, 56', 19" West along said East Right of Way Line for 211.82 Feet; thence leaving said East Right of Way Line North 87 degreees, 06', 38" East for 206.52 Feet to the Point of Beginning.** <br><br> **LESS AND EXCEPT:** <br><br> **Legal Description continued on Exhibit A-1.** | **Fee Simple** | - | **750,000.00** | **810,000.00** |
| **Bay Point Vacant Lot having the following Legal Description: Commence at the most Northwest Corner of Lot 641 of Bay Point Unit One-A according to Plat thereof as recorded in Plat Book 11, Pages 70 and 71 of the Public Records of the Public Records of Bay County, Florida; thence South 52 degrees, 05', 02" West 15.96 Feet; thence South 53 degrees, 14', 43" West 174.28 Feet to the Point of Beginning; thence continue South 53 degrees, 14', 43" West, 60.8 Feet to the PC of a curve concave to the Southeast having a radius of 120.00 Feet, said arc having a chord of 26.67 Feet and a chord bearing of South 46 degrees, 51', 56" West; thence South 49 degrees, 30', 51" East 179.48 Feet to an iron pipe at the edge of Grand Lagoon; thence Norteasterly along the edge of said Grand Lagoon 85 Feet to an iron pipe that bears South 49 degrees, 30', 51" East from the Point of Beginning; thence North 49 degrees, 30' 51" West 171.03 Feet to the Point of Beginning; also known as Lot 3, Weakfish Way Extension, Bay Point Yacht & Country Club.** | **Fee Simple** | - | **1,000,000.00** | **0.00** |
| | | Sub-Total > | **1,750,000.00** | (Total of this page) |

Sheet  __2__  of  __3__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re   **Myra Ruth Reed**                                                          Case No. _____

_____
                              Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Carrillon Beach House having the following Legal Description:  Lot 4, Block H of Carillon Beach Phase Two, according to Plat thereof as recorded in Plat Book 16, Pages 2 and 3, of the Public Records of Bay County, Florida** | **Fee Simple** | - | **1,000,000.00** | **220,000.00** |
| **Smith Barney Building having the following Legal Description:  Lots 1 and 2, Block 11, Gulf Coast Development, according to Plat thereof, recorded in Plat Book 4, Page 1, of the Public Records of Bay County, Florida.** | **Fee Simple** | - | **350,000.00** | **250,000.00** |
| **Exhibit A-1 LESS AND EXCEPT THE FOLLOWING DESCRIBED PROPERTY:** | | - | **0.00** | **0.00** |
| **Commence at the Northeast Corner of Lot 1, Block G, Seventh Addition to North Lagoon Oakes, as per Plat Book 14, Pages 80 through 82, of the Public Records of Bay County, Florida; thence North 89 degrees, 36', 00' East along the South Right of Way Line of Summer Oak Drive for 350.00 Feetto the West Right of Way line of Thomas Drive; thence South 22 degrees, 11', 03" East along said West Right of Way line for 205.00 Feet to the Point of Beginning; thence continue South 22 degrees, 11', 03" East along said West Right of Way line for 115.00 Feet; thence lraving said West Right of Way line South 88 degrees, 25' 22" West 224.54 Feet to the East Right of Way line of Summer Oak Court; thence North 13 degrees, 56', 19" West along said East Right of Way line for 105.00 Feet; thence leaving said East Right of Way line North 87 degrees, 06', 38" East for 206.52 Feet to the Point of Beginning.** | | | | |

| | Sub-Total > | **1,350,000.00** | (Total of this page) |
|---|---|---|---|
| | Total > | **5,575,000.00** | |

Sheet   __3__   of   __3__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Myra Ruth Reed**                                                    Case No. _____
                              _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash in Debtor's Possession** | - | 50.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Security Deposit Account at Trustmark National Bank, Account No. 710-008-9094** | - | 12,624.00 |
| | | | **Rental Income Account At Trustmark National Bank, Account No. 710-008-9086** | - | 8,400.00 |
| | | | **Money Market Account at Trustmark National Bank, Account No. 710-004-4514** | - | 31,477.00 |
| | | | **Money Market Account at Coastal Community Bank, Account No. 2501119806** | - | 5,909.00 |
| | | | **PersonaL Checking Account at Trustmark National Bank, Account No. 710-100-0827** | - | 18,247.00 |
| | | | **Carillon Far Niente Rental Account at Trustmark National Bank, Account No. 710-003-2458** | - | 14,542.00 |
| | | | **Brokerage Account at Van Kampen Investments, Account No. 40/105076** | - | 33,384.00 |
| | | | **Wage Earner Account at Trustmark National Bank, Account No, 710-011-4264** | - | 18,425.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **Garage:  Refrigerater ($150.00); Luggage ($50.00);Miscellaneous Hand and Garden Tools ($250.00); Ladder ($20.00);  Plastic Storage Containers ($10.00); House Paint ($10.00); Christmas Decorations ($75.00); Lawn Mower (Push or Walking) ($150.00); Garden Hose ($10.00); Freezer ($150.00);** | - | 725.00 |

|  | Sub-Total > | 143,783.00 |
|---|---|---|
|  | (Total of this page) | |

__7__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Myra Ruth Reed**                                                                          Case No. _____

                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patio Area:  Glass Top Table and 6 Chairs ($150.00); Side Table ($20.00); Two Side Chairs ($100.00); Two Chase Lounge Chairs ($150.00); Two Ottomans ($50.00); Patio Sofa ($100.00); Patio Coffee Table ($50.00); Large Planter W/ Artifical Plant ($25.00); Patio Cart ($25.00); Planter ($50.00); BBQ Grill (Gas) ($150.00); Lamp ($25.00); Fire Pit ($25.00); Candles ($25.00); Cement Budda Head ($100.00); | - | 1,045.00 |
| | | Dinning Area: | - | 7,350.00 |
| | | Dinning Room Glass Table W/ 8 Chairs ($1,500.00); Mohangomy China Cabinet ($3,500.00); Large Occassinal Table ($750.00); Lamp ($25.00); Occassional Chair W/ Pillons ($100.00); End Table ($100.00); Family Photographs (No Value); Photo Frames ($25.00); Large Vase W/ Artifical Flowers ($50.00); Miscellaneous Pori Pori ($50.00); Vase ($100.00); Chest ($500.00); Mirror Room Divider ($200.00); Wooden Box ($25.00); Small Mirror ($25.00); Table ($150.00); Rug (Rnnner) ($200.00); Decorative Statutory Oriental Woman on Pedestal ($50.00); | | |
| | | Family Room:  Red Leather Sofa ($750.00); Large Mirror in Gold Painted Frame ($350.00); End Chair ($100.00); Coffee Table W/ Glass Top ($150.00); End Table Painted Black ($100.00); Stools for Kitchen Bar ($250.00); Flat Screen Television ($500.00); Book Shelf ($500.00); Wooden Table W/ 4 Chairs ($1,000.00); Wall Clock ($50.00); Decorative Sculptures ($100.00); Miscellaneous Books ($50.00); Family Photograghs (No Value); Frames for Photos ($25.00); Serving Tray W/ Planter ($25.00); Vase W/ Plant ($25.00); Fire Place Tools ($25.00); Magazine Rack ($10.00); Small Area Rug ($10.00); Vases and Pot Pouri ($100.00); DVD Player ($50.00); | - | 4,170.00 |
| | | Kitchen:  Miscellaneous Pots, Pans and Serving Utensils ($250.00); Miscellaneous Dishes and Glass Wear ($250.00); Eight Bottles of Wine ($200.00); Miscellaneous Stainless Steel Utensils ($150.00); Toaster ($10.00); Decorative Plant ($15.00); Candle Sticks W. Candles ($25.00); Coffee Maker ($15.00); Blender ($15.00); Wooden Bench ($150.00); Crock Pot ($10.00); Refrigerater ($250.00); Family Photographs W/O Frames (No Value); Wines and Social Drink Glasses ($100.00); Gift Basket ($25.00); Decorative Pottery ($25.00); Misceallaneous Decorative Items and Pot Pouri ($50.00); | - | 1,540.00 |

|  | Sub-Total > | 14,105.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __7__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Myra Ruth Reed**                                              Case No. _____
_____ ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Laundry Room: Washing Machine and Dryer ($500.00); Miscellaneous Household Linens and Towels ($250.00); | - | 750.00 |
| | | Son's Bedroom: King Size Bed W/ Frame, Dresser and Chest ($1,000.00); | - | 1,000.00 |
| | | Master Suite: King size Bed and Frame W/ Dresser and Chest ($1,500.00); Desk W/ Inlays ($1,250.00); Computer, Monitor, Speakers, and Printer ($1,000.00); Oil Painting of Elks ($200.00); Bear Skin Rug ($350.00); Luggage ($500.00); Bench W/ GThrow ($250.00); Flat Screen Television ($350.00); Candle Sticks and Decorative Box ($150.00); Mirror ($100.00); Side Chair Used W/ Desk ($25.00); Telephone ($15.00); Plants ($25.00); Family Photographs (No Value); Frames for Photographs ($25.00); End Table ($100.00); Sofa ($350.00); Safe ($350.00); Upholstered Bench ($150.00); Miscellaneous Por Pouri ($100.00); | - | 5,690.00 |
| | | Daughter's Room: King Sized Bed W/ Dresser and Chest ($1,000.00); Flat Screen Television ($250.00); Chair and Ottoman ($150.00); | - | 1,400.00 |
| | | Hallway and Hallway Closet: Large Mirror in Gold Frame ($250.00); Misceallaneous Additional Linens ($250.00); DVD Player ($50.00); Video Eqipment ($50.00); Sony Video Camera ($75.00); Vaccuum Cleaner ($100.00); | - | 525.00 |
| | | 8 Piece Place Settings and Serving Pieces China ($1,500.00); 12 Piece Mikassa Place Settings and Serving Pieces and China ($2,500.00); 8 Piece Setting Sterling Silver Flatware and Miscellaneous Serving Pieces ($2,500.00); | - | 6,500.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Texidermy Elk Head ($200.00); | - | 200.00 |
| | | Painting of Angel ($50.00); Large Abstract Painting in Gold Frame ($750.00); Abstract Painting in Wood Frame ($400.00); Wilderness Photo in Wood Frame ($25.00); Print of Africian American Woman in Prayer ($100.00); | - | 1,325.00 |
| 6. Wearing apparel. | | Miscellaneous Woman's Clothing and Shoes | - | 750.00 |

Sub-Total >    18,140.00
(Total of this page)

Sheet  **2**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Myra Ruth Reed**                                                                          Case No. _____

                                                    _____,
                                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | | **Opal Bracelet W/ 15 Small Opals ($100.00); Diamond Chip Bracelet W/ 52 Diamond Chips ($100.00); Diamond-Shaphire Bracelet W/ Diamond and Shapire Chips ($100.00); 5 Caret Diamond Ring - Heart Shape ($15,000.00); 1 Caret Diamond Ring - Heart Shape ($1,000.00); Diamond Bracelet W/ Diamond Chips In White Gold Setting ($100.00); Sterling Silver Necklace W/ Ruby (1/4 Caret) and Diamond Chips ($100.00); Opal and Diamond Chip Pin ($50.00); Heart Shaped Diamond Chip Pendent ($50.00); Gold Necklace W/ Seven Small Emeralds and Diamond Chips ($500.00); Grey Pearl Earrings W/ Diamond Chips ($75.00); Shaphire Earrings W/ Diamond Chips ($100.00); White Semi-Precious Stone Pendant (Slight Purple Shade) ($50.00); Oxyx and Gold Ring W/ Blue Turquese Inlays ($50.00); Gold Earrings W/ Very Small Rubies and Diamond Chips ($100.00); Pendenant in White Gold W/ Diamond Chips ($75.00); Sterling Silver "Slider" Necklace W/ Diamond Chip Pendent ($50.00); Gold Chopard Watch ($7.500.00);** | - | 25,175.00 |
| | | **Beaver Coat ($100.00); Mink Stole ($250.00);** | - | 350.00 |
| | | **Miscellaneous Costume Jewelry ($50.00);** | - | 50.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **12 Gage Shotgun ($250.00); 20 Gage Shotgun ($250.00); Fishing Pole and Reel ($25.00); Fishing Pole and Reel ($25.00); Tent ($50.00); Water Ski ($25.00); Tennis Racket ($25.00); Tennis Racket ($25.00); Bag and Golf Clubs ($400.00); Ice Chests ($50.00); Pet Cage ($15.00); Riding Saddle ($100.00); Miscellaneous Pool Toys ($25.00); Work-Out Bench ($25.00); Trampoleen with Screen Net ($150.00);** | - | 1,440.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Interest In Homeowners' Insurance Policy** | - | 1.00 |
| | | **Interest in Public Liability Insurance Policy and Property Insurance Policy on Southwood Office Complex ($1.00); Interest in Public Liability Insurance Policy and Property Insurance Policy on Fergerson Building ($1.00); Interest in Public Liability Insurance Policy and Property Insurance Policy on Smith Barney Building ($1.00); Interest In Public Liability Policy and Property Insurance Policy on Carillon Beach House ($1.00);** | - | 4.00 |

                                                                                        Sub-Total >        27,020.00
                                                                                        (Total of this page)

Sheet __3__ of __7__ continuation sheets attached
to the Schedule of Personal Property

In re   **Myra Ruth Reed**                                                                      ,    Case No._____

                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Interest under Comprehensive Automobile Insurance Policies for Suburban and Porsche automobiles ($3.00); | - | 3.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | IRA SEP Account at Wachovia Securities, Account No. 2689-1216 | - | 539,600.00 |
| | | Myra Reed, MD, PA Profit Sharing Plan Interest in Account No. 4400-6411 at Wachovia Securities | - | 652,349.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Member Interest in Annabellas, LLC (undivided 1/6 interest in this Limited Liability Company) | - | 0.00 |
| | | A & R Imaging, LLC; Debtor holds a 10 per cent interst in this non-performing company. | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Myra Reed, MD, PA; this value is stated at a nominal sum the negative equity in this Company based upon 2008 corporate income tax return and the contingency that the Debtor continues to provide professional services to this company. | - | 1,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Debt owing from Myra Reed, MD, PA, to Debtor | - | 80,362.00 |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | Sum Owing From Michael Reed, MD, Under Marital Settlement Agreement ($888,663.00); Discounted Due To Issues Re: Collectibility | - | 296,221.00 |
| | | Alimony Due From Michael Reed, MD, Under Final Decree Of Dissolution Of Marriage; Discounted To Present Value and Then Discounted For Issues Regarding Collectibility; Payable At $1,000.00 Per Month; | - | 33,000.00 |

Sub-Total >      1,602,535.00
(Total of this page)

Sheet __4__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Myra Ruth Reed**                                              Case No._____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Lender Liability Claims Against Annabella's Asset Management, LLC, and Regions Bank ($9,000,000.00 (Gross Claim); Discounted for Litigation Costs and Risks Associated with Litigation | - | 3,000,000.00 |
| | | Claims For Indemnification and Contribution Against Other Members Of Annabella's, LLC (Frank Wood, Valorie Wood, Wilbur T. Ledman, Melanie Ledman, and Michael Reed; Gross Estimated Value of Contribution Rights is $3,000,000.00 Discounted for Risk Of Litigation and Collection Costs. | - | 1,000,000.00 |
| | | Right Of Contribution Against Michael Reed Under Marital Settlement Agreement For Losses Incurred Re - Annabella's, LLC; Gross Estimated Value $3,000,000.00; Discounted For Issues Related To Collectibility $1,000,000.00 | - | 1,000,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Lease by Debtor of Commercial Office Space to Bay Hospital, Inc.; Value of this Lease is Incorporated in Land Value under Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to Biological Research Associates, Inc.; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |

Sub-Total >          **5,000,200.00**
(Total of this page)

Sheet __5__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Myra Ruth Reed**                                                                      Case No._____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lease by Debtor of Commercial Office Space to Ferguson Enterprises, Inc.; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to James Edward Payne; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to Ray Morse, DMD; Value of thios Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to Southern Home Mortgage; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to State of Florida Department of Management Services; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value is Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to Sunglass World of Northwest Florida; Value of this Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space TO URS Corporation; Value of Lease is Incorporated in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| | | Lease by Debtor of Commercial Office Space to Wanda F. Goodreau, DMD, PA; Value of Lease is Incorporated in Land Value in Schedule A; Nominal Value Stated Here. | - | 100.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >                     800.00
(Total of this page)

Sheet __6__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Myra Ruth Reed**                                                     ,    Case No. _____

Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1986 Porsche 911 w/ 40,000 Miles and Poor Paint Job (Vehicle Has Been Re-Painted); Vehicle leaks oil (needs to be repaired); and has Extensive Damage to Interior Upholstery.** | - | **5,000.00** |
| | | **2005 Chevrolet Suburban W/ Transmission Problems And 100,000 Miles** | - | **7,500.00** |
| | | **1983 Porsche 911 w/ 65,000 Miles and Generally in VeryPoor Condition** | - | **1,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Pet - Laborador Female Dog ($100.00); Two Puppies ($50.00); Papillon Dog ($100.00); Two Pomeranian Dogs ($200.00);** | - | **450.00** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 14,450.00 |
| (Total of this page) | |
| Total > | 6,821,033.00 |

Sheet __7__ of __7__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

In re    **Myra Ruth Reed**                                                    Case No._____

                                                    Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ■ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                           $136,875.
   ☐ 11 U.S.C. §522(b)(2)
   ■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Debtor's Homestead at 3664 Preserve Road, Panama City Beach, Florida and Legally Described As Lot 82, The Preserve On The Bay, Phase I, As Recorded in Plat Book 16 at Pages 23 and 24 of the Public Records of Bay County, Florida | Fla. Const. art. X, § 4(a)(1); Fla. Stat. Ann. §§ 222.01, 222.02, 222.05 | 238,000.00 | 650,000.00 |
| **Cash on Hand** | | | |
| Cash in Debtor's Possession | Fla. Const. art. X, § 4(a)(2) | 50.00 | 50.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Personal Checking Account at Trustmark National Bank, Account No. 710-100-0827 | Fla. Stat. Ann. § 222.11(2)(b) | 18,247.00 | 18,247.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| Texidermy Elk Head ($200.00); | Fla. Const. art. X, § 4(a)(2) | 200.00 | 200.00 |
| **Wearing Apparel** | | | |
| Miscellaneous Woman's Clothing and Shoes | Fla. Const. art. X, § 4(a)(2) | 750.00 | 750.00 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| IRA SEP Account at Wachovia Securities, Account No. 2689-1216 | Fla. Stat. Ann. § 222.21(2) | 539,600.00 | 539,600.00 |
| Myra Reed, MD, PA Profit Sharing Plan Interest in Account No. 4400-6411 at Wachovia Securities | Fla. Stat. Ann. § 222.21(2) | 652,349.00 | 652,349.00 |
| **Alimony, Maintenance, Support, and Property Settlements** | | | |
| Alimony Due From Michael Reed, MD, Under Final Decree Of Dissolution Of Marriage; Discounted To Present Value and Then Discounted For Issues Regarding Collectibility; Payable At $1,000.00 Per Month; | Fla. Stat. Ann. § 222.201;  11 U.S.C. § 522(d)(10)(D) | 33,000.00 | 33,000.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| 2005 Chevrolet Suburban W/ Transmission Problems And 100,000 Miles | Fla. Stat. Ann. § 222.25(1) | 1,000.00 | 7,500.00 |
| | Total: | 1,483,196.00 | 1,901,696.00 |

**0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Myra Ruth Reed**                                                              Case No. _____
                                                    _____,
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.  **Bank of America** | | | | - | Carrillon Beach House having the following Legal Description: Lot 4, Block H of Carillon Beach Phase Two, according to Plat thereof as recorded in Plat Book 16, Pages 2 and 3, of the Public Records of Bay County, Florida | | | | | |
| | | | | | Value $                  1,000,000.00 | | | | 220,000.00 | 0.00 |
| Account No.  **Bank of America Attn:  Residential Lending 100 North Tryon Street Charlotte, NC 28255** | | | | - | D.uplicate Listing; Notice Only | | | | | |
| | | | | | Value $                           0.00 | | | | 0.00 | 0.00 |
| Account No. **Duplicate Listing; Notice Only**  **Trustmark National Bank Attn: Commercial Real Estate P.O. Box 291 Jackson, MS 39201** | | | | - | Duplicate Listing; Notice Only. | | | | | |
| | | | | | Value $                           0.00 | | | | 0.00 | 0.00 |
| Account No.  **Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407** | | | | - | 11-2008  Right of Set-off  Rental Income Account At Trustmark National Bank, Account No. 710-008-9086 | | | | | |
| | | | | | Value $                     8,400.00 | | | | 8,400.00 | 0.00 |
| **2**    continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 228,400.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re    **Myra Ruth Reed** _____,    Case No._____

                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407 | | | March 31, 2008 Purchase Money Mortgage Debtor's Homestead at 3664 Preserve Road, Panama City Beach, Florida and Legally Described As Lot 82, The Preserve On The Bay, Phase I, As Recorded in Plat Book 16 at Pages 23 and 24 of the Public Records of Bay | | | | | |
| | | | Value $ 650,000.00 | | | | 412,000.00 | 0.00 |
| Account No.  Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407 | | | December 13, 2001 Purchase Money Mortgage FergersonBuilding on Jenks Avenue with the following Legal Description: Parcel I:  Commence at the Northeast Corner of Lot 94, Section 29, Township 3 South, Range 14 West; thence West 35 feet to the West R/W line of Jenks | | | | | |
| | | | Value $ 250,000.00 | | | | 228,400.00 | 0.00 |
| Account No.  Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407 | | | January 2, 2002 Purchase Money Mortgage Commercial Office Complex having the following Legal Description: Description of Parcel E: Commence at the Intersection of the North Line of Lot 110, St Andrews Bay Development Company's Subdivision of Section 29, | | | | | |
| | | | Value $ 1,000,000.00 | | | | 257,620.00 | 0.00 |
| Account No.  Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407 | | | January 7, 2000 Purchase Money Mortgage Wild Heron Vacant Lot with the following Legal Description: Lot A1-33, according to Plat of Wild Heron Phase I, as recorded in Plat Book 18, Page 46 through 52, in the Office of the Clerk of the Circuit Court of Bay County, Florida | | | | | |
| | | | Value $ 575,000.00 | | | | 675,086.00 | 100,086.00 |
| Account No.  Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407 | | | September 6, 2005 Purchase Money Mortgage Professional Office Building at 1814 Thomas Drive, Panama City Beach, Florida, having the following Legal Description: Commence at the Northeast Corner of Lot 1, Block G, Seventh Addition to | | | | | |
| | | | Value $ 750,000.00 | | | | 810,000.00 | 60,000.00 |

Sheet _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 2,383,106.00 | 160,086.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Myra Ruth Reed**                                                                                    Case No. _____

                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Smith Barney Building having the following Legal Description: Lots 1 and 2, Block 11, Gulf Coast Development, according to Plat thereof, recorded in Plat Book 4, Page 1, of the Public Records of Bay County, Florida. | | | | | |
| **Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407** | | - | | | | | | |
| | | | Value $ 350,000.00 | | | | 250,000.00 | 0.00 |
| Account No. | | | Right of Set-off | | | | | |
| **Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407** | | - | **Money Market Account at Trustmark National Bank, Account No. 710-004-4514** | | | | | |
| | | | Value $ 31,477.00 | | | | 31,477.00 | 0.00 |
| Account No. | | | Right of Set-off | | | | | |
| **Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407** | | - | **PersonaL Checking Account at Trustmark National Bank, Account No. 710-100-0827** | | | | | |
| | | | Value $ 18,247.00 | | | | 18,247.00 | 0.00 |
| Account No. | | | Right of Set Off | | | | | |
| **Trustmark National Bank Attention: Commercial Real Estate 7522 Front Beach Road Panama City Beach, FL 32407** | | - | **Carillon Far Niente Rental Account at Trustmark National Bank, Account No. 710-003-2458** | | | | | |
| | | | Value $ 14,542.00 | | | | 14,542.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                   **314,266.00**                 **0.00**

Total
(Report on Summary of Schedules)                      **2,925,772.00**            **160,086.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Myra Ruth Reed**                                                                    ,    Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    **1**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Myra Ruth Reed**                                                                                    Case No. _____

                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12-31-2008 | | | | | |
| **Internal Revenue Service Stop 5720 BNKY P.O. Box 35045 Jacksonville, FL 32202** | - | | **Estimated Income Tax Liability in Excess of Withholding** | X | X | | 25,000.00 | 0.00 / 25,000.00 |
| Account No. **Duplicate Listing; Notice Only** | | | 1-2009 to 6-2009 | | | | | |
| **Internal Revenue Service Atlanta Service Center Atlanta, GA 39901** | - | | **Estimated Tax Liability in Excess of Withholding** | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 / 25,000.00 / 25,000.00 |
| | Total (Report on Summary of Schedules) | 0.00 / 25,000.00 / 25,000.00 |

B6F (Official Form 6F) (12/07)

In re    **Myra Ruth Reed**                                                    Case No. _____

_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **WW03** <br><br> **1Bay Pointe West Property Owners Assoc.** <br> **P. O. Box 28441** <br> **Panama City, FL 32411-8441** | | - | | | **6-1-2009** <br> **Assessments** | | | | 102.00 |
| Account No. <br><br> **American Express Company** <br> **P. O Box 297814** <br> **Fort Lauderdale, FL 33329-7814** | | - | | | **5-2009** <br> **Miscellaneous Credit Card Charges** | | | | 5,000.00 |
| Account No. **Duplicate Listing; Notice Only** <br><br> **American Express Company** <br> **P. O. Box 650448** <br> **Dallas, TX 75265-0448** | | - | | | **5-2009** <br> **Miscellaneous Credit Card Charges** | | | | 0.00 |
| Account No. <br><br> **Annabella's Management, LLC** | | - | | | **3-6-2009** <br> **Final Judgment on Suit on Personal Guaranty, subject to credit for foreclosed real estate and subject further to other set-offs** | X | X | X | 8,900,100.00 |
| _1_   continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 8,905,202.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Myra Ruth Reed**                                                             Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WW003** | | | | | 4-2008 & 4-2009 Assessments | | | | |
| **Bay Pointe Waterfrlont & Canal Property Owners Association P. O. Box 27089 Panama City, FL 32411-7089** | - | | | | | | | X | 200.00 |
| Account No. | | | | | 1-2009 to 5-2009 Accounting Services | | | | |
| **Segers, Sowell, Stewart, Johnson & Brill Certified Public Accountants Attn: Mr. Jerry Sowell P. O. Box 2346 Panama City, FL 32402** | - | | | | | | | | 5,000.00 |
| Account No. **Duplicate Listing; Notice Only** | | | | | 1-2009 to 5-30-2009 Accounting Services | | | | |
| **Segers, Sowell, Stewart, Johnson & Brill Certified Public Accountants Attn: Mr. Jerry Sowell 626 Luverne Avenue Panama City, FL 32402** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __1__ of __1__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,200.00 |
| | Total (Report on Summary of Schedules) | 8,910,402.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Myra Ruth Reed**                                                     ,        Case No._____
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bay Hospital, Inc.<br>dba Gulf Coast Medical Center<br>Attn: Chief Executive Officer<br>449 West 23rd Street<br>Panama City, FL 32406 | Lease by Debtor of Commercial Office Space to this Tenant. |
| Biological Research Associates, Inc.<br>2407 Jenks Avenue<br>Panama City, FL 32405 | Lease by Debtor of Commercial Offices Space to this Tenant. |
| Ferguson Enterprises, Inc.<br>12500 Jefferson Avenue<br>Newport News, VA 23602 | Lease by Debtor of Commercial Office Space to this Tenant. |
| James Edward Payne<br>2409 Jenks Avenue<br>Panama City, FL 32405 | Lease by Debtor of Commercial Office Space to this Tenant. |
| JOTO Rentals, LLC<br>12001 Front Beach Road<br>Panama City Beach, FL 32407 | Executory Contract to Provide Debtor with Real Estate Management Services |
| Ray Morse, DMD<br>Southwood Center II, Suite 227<br>227 Southwood Drive<br>Panama City, FL 32405 | Lease by Debtor of Commercial Office Space to this Tenant. |
| Southern Home Mortgage, LLC<br>Attention: Mr. Jim Dake<br>2407 Jenks Avenue<br>Panama City, FL 32405 | Lease by Debtor of Commercial - Office Space to this Tenant. |
| State of Florida Depart. of Management<br>Mail Station 60<br>3900 Commonwealth Blvd.<br>Tallahassee, FL 32399 | Lease by Debtor of Commercial Office Space at 2353 Jenks Avenue, Panama City, Florida, to this Tenant |
| Sunglass World of Northwest Florida, Inc<br>2403 Jenks Avenue<br>Panama City, FL 32405 | Lease by Debtor of Commercial Office Space to this Tenant. |
| URS Corporation<br>239 Southwood Drive<br>Panama City, FL 32405 | Lease by Debtor of Commercial Office Space to this Tenant. |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re  **Myra Ruth Reed**                                                     Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Wanda F. Goodreau, DMD, PA**<br>**c/o Bay Hospital and Gulf Coast Medical**<br>**449 West 23rd Street**<br>**Panama City, FL 32406** | **Lease by Debtor of Commercial Office Space to this Tenant.** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Myra Ruth Reed**                                                                    Case No._____
                                                                        ,
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frank Wood, Jr.**<br>**1815 Turner Wood Lane**<br>**Panama City Beach, FL 32407** | **Annabella's Management, LLC** |
| **Melanie A. Ledman**<br>**3614 Preserve Road**<br>**Panama City, FL 32408** | **Annabella's Management, LLC** |
| **Michael W. Reed, MD**<br>**500 West Nineteenth Street**<br>**Panama City, FL 32405** | **Annabella's Management, LLC** |
| **Valorie Wood**<br>**1815 Turner Wood Lane**<br>**Panama City Beach, FL 32407** | **Annabella's Management, LLC** |
| **Wilbur T. Ledman**<br>**3614 Preserve Blvd.**<br>**Panama City, FL 32408** | **Annabella's Management, LLC** |

**0**
\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re **Myra Ruth Reed**                                    Case No. _____
                          Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP(S): **Daughter** **Son** **Son** | AGE(S): **11** **14** **9** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Medical Doctor** | |
| Name of Employer | **Myra Reed, MD, PA** | |
| How long employed | **20 years** | |
| Address of Employer | **1814 Thomas Drive** **Panama City, FL 32408** | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 15,000.00 | $ N/A |
| 2. Estimate monthly overtime | $ 0.00 | $ N/A |
| 3. SUBTOTAL | $ 15,000.00 | $ N/A |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 5,200.00 | $ N/A |
| b. Insurance | $ 0.00 | $ N/A |
| c. Union dues | $ 0.00 | $ N/A |
| d. Other (Specify): | $ 0.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 5,200.00 | $ N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 9,800.00 | $ N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ N/A |
| 8. Income from real property | $ 24,000.00 | $ N/A |
| 9. Interest and dividends | $ 0.00 | $ N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 1,000.00 | $ N/A |
| 11. Social security or government assistance (Specify): | $ 0.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 12. Pension or retirement income | $ 0.00 | $ N/A |
| 13. Other monthly income (Specify): | $ 0.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 25,000.00 | $ N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 34,800.00 | $ N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 34,800.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Note: Rental Income is Gross; See Expenses, including Mortgage Payments, on Schedule J.**

B6J (Official Form 6J) (12/07)

In re  **Myra Ruth Reed** _____    Case No. _____

Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 3,500.00 |
| a. Are real estate taxes included?  Yes _X_  No ___ | | |
| b. Is property insurance included?  Yes _X_  No ___ | | |
| 2. Utilities:  a. Electricity and heating fuel | $ | 750.00 |
| b. Water and sewer | $ | 100.00 |
| c. Telephone | $ | 100.00 |
| d. Other  **Cable Television; Internet Service Provider; etc.** | $ | 250.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 500.00 |
| 4. Food | $ | 950.00 |
| 5. Clothing | $ | 500.00 |
| 6. Laundry and dry cleaning | $ | 100.00 |
| 7. Medical and dental expenses | $ | 250.00 |
| 8. Transportation (not including car payments) | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 150.00 |
| 10. Charitable contributions | $ | 300.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 0.00 |
| d. Auto | $ | 500.00 |
| e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 0.00 |
| b. Other | $ | 0.00 |
| c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 21,000.00 |
| 17. Other  **Child Care Expenses** | $ | 500.00 |
| Other | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 29,850.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ | 34,800.00 |
| b. | Average monthly expenses from Line 18 above | $ | 29,850.00 |
| c. | Monthly net income (a. minus b.) | $ | 4,950.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Florida

In re  **Myra Ruth Reed**
_____
                                        Debtor(s)

Case No. _____
Chapter    **11**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **27** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 6, 2009**
_____

Signature  **/s/ Myra Ruth Reed**
_____
             **Myra Ruth Reed**
             Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.